| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| (NOT JUST) KNEE DEEP | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| (NOT JUST) KNEE DEEP | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| (YOU'RE A FISH AND I'M A ) WATER SIGN | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| (YOU'RE A FISH AND I'M A) WATER SIGN | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ACUPUNCTURE | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ACUPUNCTURE | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ADOLESCENT FUNK | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ADOLESCENT FUNK | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| AGONY OF DEFEET | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

# EXHIBIT C

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| AGONY OF DEFEET | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| AHH THE NAME IS BOOTSY, BABY! | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| AHH THE NAME IS BOOTSY, BABY! | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ALICE IN MY FANTASIES | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ALICE IN MY FANTASIES | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ALL YOUR GOODIES ARE GONE | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ALL YOUR GOODIES ARE GONE | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ALL YOUR GOODIES ARE GONE | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ALL YOUR GOODIES ARE GONE | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| ALL YOUR GOODIES ARE GONE | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ALL YOUR GOODIES ARE GONE | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| AMERICA EATS ITS YOUNG | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| AMERICA EATS ITS YOUNG | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| AMOROUS | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| AMOROUS | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ANOTHER POINT OF VIEW | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ANOTHER POINT OF VIEW | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| AQUA BOOGIE (A PSYCHOALPHADISCOB ETABIOAQUADOLOP) | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| AQUA BOOGIE (A PSYCHOALPHADISCOB ETABIOAQUADOLOP) | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ARE YOU DREAMING? | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ARE YOU DREAMING? | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| AS GOOD AS I CAN FEEL | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| AS GOOD AS I CAN FEEL | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| AS IN (I LOVE YOU) | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| AS IN (I LOVE YOU) | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ATMOSPHERE | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ATMOSPHERE | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ATOMIC DOG | 1982 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ATOMIC DOG | 1982 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BABY I OWE YOU SOMETHING | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BABY I OWE YOU SOMETHING | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BABY I OWE YOU SOMETHING GOOD | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BABY I OWE YOU SOMETHING GOOD | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BACK IN OUR MINDS | 1971 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BACK IN OUR MINDS | 1971 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BALANCE | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BALANCE | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| BANGLADESH | 1985 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| BANGLADESH | 1985 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| BE MY BEACH | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BE MY BEACH | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BETTER BY THE POUND | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BETTER BY THE POUND | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BETWEEN TWO SHEETS | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BETWEEN TWO SHEETS | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| BIG BANG THEORY, THE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| BIG BANG THEORY, THE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BIG FOOTIN' | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BIG FOOTIN' | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BIOLOGICAL SPECULATION | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BIOLOGICAL SPECULATION | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| BIRDIE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BIRDIE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLOW FOR ME, A TOOT TO YOU, A | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BLOW FOR ME, A TOOT TO YOU, A | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BODY LANGUAGE | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BODY LANGUAGE | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BODY SHOP | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BODY SHOP | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BODYGUARD | 1985 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BODYGUARD | 1985 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BOOTSY GET LIVE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BOOTSY GET LIVE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| BOOTSY? (WHAT'S THE NAME OF THIS TOWN) | 27-Jan-1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BOOTSY? (WHAT'S THE NAME OF THIS TOWN) | 27-Jan-1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BOOTY SNATCHERS | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BOOTY SNATCHERS | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BOOTZILLA | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BOOTZILLA | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BREAKOUT | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BREAKOUT | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| BRETTINO'S BOUNCE | 1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BRETTINO'S BOUNCE | 1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BULLET PROOF | 1985 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BULLET PROOF | 1985 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| BUTT-TO-BUTT RESUSCITATION | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| BUTT-TO-BUTT RESUSCITATION | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CALIFORNIA DREAMIN' | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CALIFORNIA DREAMIN' | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| CALIFORNIA DREAMIN' (REPRISE) | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CALIFORNIA DREAMIN' (REPRISE) | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CAN YOU GET TO THAT? | 1971 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CAN YOU GET TO THAT? | 1971 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CAN'T SHAKE IT LOOSE | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CAN'T SHAKE IT LOOSE | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CAN'T STAND THE STRAIN | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CAN'T STAND THE STRAIN | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAN'T STAY AWAY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CAN'T STAY AWAY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CATCH A KEEPER | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CATCH A KEEPER | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CHANT (THINK IT AIN'T ILLEGAL YET) - LIVE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CHANT (THINK IT AIN'T ILLEGAL YET) - LIVE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CHILDREN OF PRODUCTIONS | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CHILDREN OF PRODUCTIONS | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CHILDREN OF PRODUCTIONS | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CHILDREN OF PRODUCTIONS | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CHOCOLATE CITY | 15-Dec-1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| CHOCOLATE CITY | 15-Dec-1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CHOLLY (FUNK GETTING READY TO ROLL) | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CHOLLY (FUNK GETTING READY TO ROLL) | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CHUG-A-LUG (THE BUN PATROL) | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CHUG-A-LUG (THE BUN PATROL) | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CIRCULAR MOTION | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CIRCULAR MOTION | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| COLOUR ME FUNKY | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| COLOUR ME FUNKY | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| COMIN' ROUND THE MOUNTAIN | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| COMIN' ROUND THE MOUNTAIN | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| COMPUTER GAMES | 1982 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| COMPUTER GAMES | 1982 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| COOKIE JAR | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| COOKIE JAR | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| COOL JOE | 1986 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| COOL JOE | 1986 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| COPY CAT | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| COPY CAT | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| COSMIC SLOP | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| COSMIC SLOP | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| COSMIC SLOP | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| COSMIC SLOP | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| CRUSH IT | 1-Jan-1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| CRUSH IT | 1-Jan-1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| DEEP | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DEEP | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIDN'T MEAN TO FALL IN LOVE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DIDN'T MEAN TO FALL IN LOVE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DISCO TO GO | 1-Jan-1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DISCO TO GO | 1-Jan-1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DO FRIES GO WITH THAT SHAKE? | 1986 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DO FRIES GO WITH THAT SHAKE? | 1986 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DO THAT STUFF | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DO THAT STUFF | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DO THAT STUFF | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DO THAT STUFF | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| DON'T BE SORE AT ME | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc. dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DON'T BE SORE AT ME | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DON'T EVER SHOP (LOVIN' ME, NEEDIN' ME) | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DON'T EVER SHOP (LOVIN' ME, NEEDIN' ME) | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DOUBLE OH-OH | 1985 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DOUBLE OH-OH | 1985 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DR FUNKENSTEIN | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DR FUNKENSTEIN | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DR FUNKENSTEIN | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| DR FUNKENSTEIN | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| DR FUNKENSTEN'S SUPERGROOVALISTICP ROSIFUNKSTICATION MEDLEY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| DR FUNKENSTEN'S SUPERGROOVALISTICP ROSIFUNKSTICATION MEDLEY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ELECTRIC PYGMIES | 1986 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ELECTRIC PYGMIES | 1986 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ELECTRIC SPANKING OF WAR BABIES | 1-Jan-1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ELECTRIC SPANKING OF WAR BABIES | 1-Jan-1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ELECTRO-CUTIES | 1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ELECTRO-CUTIES | 1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| EULOGY AND LIGHT | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| EULOGY AND LIGHT | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| EVERYBODY IS GOING TO MAKE IT THIS TIME | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| EVERYBODY IS GOING TO MAKE IT THIS TIME | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| EVERYTHING IS ON THE ONE | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| EVERYTHING IS ON THE ONE | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FANTASY IS A REALITY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FANTASY IS A REALITY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FIELD MANOEUVERS | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FIELD MANOEUVERS | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FISH, CHIPS AND SWEAT | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FISH, CHIPS AND SWEAT | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FLASH LIGHT : AKA FLASHLIGHT | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FLASH LIGHT : AKA FLASHLIGHT | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FOOT SOLDIERS (STAR SPANGLED FUNKY) | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FOOT SOLDIERS (STAR SPANGLED FUNKY) | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FOUR PLAY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FOUR PLAY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FRANTIC MOMENT | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANTIC MOMENT | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FREAK OF THE WEEK | 1-Jan-1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FREAK OF THE WEEK | 1-Jan-1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FREAK TO FREAK | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FREAK TO FREAK | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FREE ALTERATIONS | 1982 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FREE ALTERATIONS | 1982 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FREE YOUR MIND RADIO ADVERT | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FREE YOUR MIND RADIO ADVERT | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FREEZE, THE (SIZZLEANMEAN) | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FREEZE, THE (SIZZLEANMEAN) | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FRIDAY NIGHT AUGUST 14TH | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FRIDAY NIGHT AUGUST 14TH | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FUNK GETS STRONGER (PART 1) | 1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNK GETS STRONGER (PART 1) | 1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FUNK UNTIL THE EDGE OF TIME | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNK UNTIL THE EDGE OF TIME | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FUNKENTELECHY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNKENTELECHY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNKENTELECHY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FUNKENTELECHY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FUNKIN' FOR FUN | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNKIN' FOR FUN | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNKIN' FOR FUN | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FUNKIN' FOR FUN | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FUNKY DOLLAR BILL | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNKY DOLLAR BILL | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| FUNKY WOMAN | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| FUNKY WOMAN | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GAMIN' ON YA | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GAMIN' ON YA | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GAMIN' ON YA! | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GAMIN' ON YA! | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| GENERATOR POP | 25-Nov-1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GENERATOR POP | 25-Nov-1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GET DRESSED | 1-Oct-1982 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GET DRESSED | 1-Oct-1982 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GET OFF YOUR ASS AND JAM | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GET OFF YOUR ASS AND JAM | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GETTIN' TO KNOW YOU | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GETTIN' TO KNOW YOU | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GIVE UP THE FUNK (TEAR THE ROOF OFF SUCKER) | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| GIVE UP THE FUNK (TEAR THE ROOF OFF SUCKER) | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GOOD OLD MUSIC | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GOOD OLD MUSIC | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GOOD OLE MUSIC | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GOOD OLE MUSIC | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GOOD THOUGHTS, BAD THOUGHTS | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GOOD THOUGHTS, BAD THOUGHTS | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GOOD TO YOUR EARHOLE | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GOOD TO YOUR EARHOLE | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GOOSE THAT LAID THE GOLDEN EGG, THE | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GOOSE THAT LAID THE GOLDEN EGG, THE | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| GOOSE, THE | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GOOSE, THE | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| GROOVALLEGIANCE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| GROOVALLEGIANCE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HALF A MAN | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HALF A MAN | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HANDCUFFS | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HANDCUFFS | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HAPPY TO HAVE (HAPPINESS ON OUR SIDE) | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| HAPPY TO HAVE (HAPPINESS ON OUR SIDE) | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HARDCORE JOLLIES | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HARDCORE JOLLIES | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HELP FROM MY FRIENDS | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HELP FROM MY FRIENDS | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HEY GOOD LOOKIN | 1986 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HEY GOOD LOOKIN | 1986 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HIT IT AND QUIT IT | 1971 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HIT IT AND QUIT IT | 1971 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| HOLD ON | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HOLD ON | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HOLLY WANTS TO GO TO CALIFORNIA | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HOLLY WANTS TO GO TO CALIFORNIA | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HOLLYWOOD SQUARES | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HOLLYWOOD SQUARES | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HOTEL ETERNITY | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HOTEL ETERNITY | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HOW DO YEAW VIEW YOU? | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| HOW DO YEAW VIEW YOU? | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| HUFF-N-PUFF | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HUFF-N-PUFF | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HYDRAULIC PUMP | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HYDRAULIC PUMP | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| HYPER SPACE | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| HYPER SPACE | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I BET YOU | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I BET YOU | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I CALL MY BABY PUSSYCAT | 1-Jul-1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I CALL MY BABY PUSSYCAT | 1-Jul-1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I CAN FEEL THE ICE MELTING | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I CAN FEEL THE ICE MELTING | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I CAN MOVE YOU | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I CAN MOVE YOU | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I GOT A THING, YOU GOT A THING, EVERYBODY'S GOT A THING | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I GOT A THING, YOU GOT A THING, EVERYBODY'S GOT A THING | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I JUST GOT BACK | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I JUST GOT BACK | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I MISJUDGED YOU | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I MISJUDGED YOU | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I WANNA KNOW IF IT'S GOOD TO YOU | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I WANNA KNOW IF IT'S GOOD TO YOU | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I WANNA KNOW IF IT'S GOOD TO YOU (INSTRUMENTAL) | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I WANNA KNOW IF IT'S GOOD TO YOU (INSTRUMENTAL) | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I WANNA KNOW IF IT'S GOOD TO YOU? | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I WANNA KNOW IF IT'S GOOD TO YOU? | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I WANNA TESTIFY | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I WANNA TESTIFY | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I WANT YOU (SHE'S SO HEAVY) | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I WANT YOU (SHE'S SO HEAVY) | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ICKA PRICK | 1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ICKA PRICK | 1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'D RATHER BE WITH YOU | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| I'D RATHER BE WITH YOU | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| IF IT DON'T FIT (DON'T FORCE IT) | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| IF IT DON'T FIT (DON'T FORCE IT) | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| IF YOU DON'T LIKE THE EFFECTS, DON'T PRODUCE THE CAUSE | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| IF YOU DON'T LIKE THE EFFECTS, DON'T PRODUCE THE CAUSE | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| IF YOU GOT FUNK, YOU GOT STYLE | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| IF YOU GOT FUNK, YOU GOT STYLE | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'LL BE WITH YOU | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I'LL BE WITH YOU | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'LL BET YOU | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I'LL BET YOU | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'LL STAY | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I'LL STAY | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'LL WAIT | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I'LL WAIT | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'M HOLDING YOU RESPONSIBLE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I'M HOLDING YOU RESPONSIBLE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'M MO BE HITTIN' IT | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I'M MO BE HITTIN' IT | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I'M NEVER GONNA TELL IT | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| I'M NEVER GONNA TELL IT | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| INSURANCE MAN FOR THE FUNK | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| INSURANCE MAN FOR THE FUNK | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| INTENSE | 1986 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| INTENSE | 1986 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| INTO YOU | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| INTO YOU | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| I'VE BEEN WATCHING YOU (MOVE YOUR SEXY BODY) | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| I'VE BEEN WATCHING YOU (MOVE YOUR SEXY BODY) | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| JAM FAN (HOT) | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| JAM FAN (HOT) | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| JAMAICA | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| JAMAICA | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| JIMMY'S GOT A LITTLE BIT OF BITCH IN HIM | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| JIMMY'S GOT A LITTLE BIT OF BITCH IN HIM | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| --- | --- | --- | --- | --- | --- | --- |
| JOYFUL PROCESS, A | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| JOYFUL PROCESS, A | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| JUST LIKE YOU | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| JUST LIKE YOU | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| JUST LIKE YOU | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| JUST LIKE YOU | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LANDING, THE (OF THE MOTHERSHIP) | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LANDING, THE (OF THE MOTHERSHIP) | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LAST DANCE | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LAST DANCE | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LET ME BE | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LET ME BE | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| LET'S MAKE IT LAST | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LET'S MAKE IT LAST | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LET'S MAKE IT LAST | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LET'S MAKE IT LAST | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LET'S PLAY HOUSE | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LET'S PLAY HOUSE | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LET'S TAKE IT TO THE PEOPLE | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LET'S TAKE IT TO THE PEOPLE | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LET'S TAKE IT TO THE STAGE | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| LET'S TAKE IT TO THE STAGE | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LIQUID SUNSHINE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LIQUID SUNSHINE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LITTLE MAN | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LITTLE MAN | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LITTLE OLD COUNTRY BOY | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LITTLE OLD COUNTRY BOY | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LIVIN' THE LIFE | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| LIVIN' THE LIFE | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LONG WAY AROUND | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LONG WAY AROUND | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LOOK AT WHAT I ALMOST MISSED | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LOOK AT WHAT I ALMOST MISSED | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LOOSE BOOTY | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LOOSE BOOTY | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LOVE AMNESIA | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| LOVE AMNESIA | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| LOVE MUNCH | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LOVE MUNCH | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LOVE VIBES | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LOVE VIBES | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| LUNCHMEATAPHOBIA (THINK IT AIN'T LLEGAL YET) | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| LUNCHMEATAPHOBIA (THINK IT AIN'T LLEGAL YET) | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MAGGOT BRAIN | 1971 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MAGGOT BRAIN | 1971 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| MAGGOT BRAIN - LIVE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MAGGOT BRAIN - LIVE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MAN'S BEST FRIEND/LOOPZILLA | 1982 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MAN'S BEST FRIEND/LOOPZILLA | 1982 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MARCH TO THE WITCH'S CASTLE | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MARCH TO THE WITCH'S CASTLE | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MAY THE FORCE BE WITH YOU | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MAY THE FORCE BE WITH YOU | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MAY WE BANG YOU | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| MAY WE BANG YOU | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MEDLEY: SHE LOVES YOU/FUNK GETS STRONGER (KML VERSION) | 1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MEDLEY: SHE LOVES YOU/FUNK GETS STRONGER (KML VERSION) | 1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MISS LUCIFER'S LOVE | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MISS LUCIFER'S LOVE | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MISUNDERSTANDING | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MISUNDERSTANDING | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MOMMY, WHAT'S A FUNKADELIC? | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MOMMY, WHAT'S A FUNKADELIC? | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| MOONSHINE HEATHER | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MOONSHINE HEATHER | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MOTHER MAY I? | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MOTHER MAY I? | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MOTHERSHIP CONNECTION (STAR CHILD) | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MOTHERSHIP CONNECTION (STAR CHILD) | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MOTHERSHIP CONNECTION (STAR CHILD) | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| MOTHERSHIP CONNECTION (STAR CHILD) | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MOTOR-BOOTY AFFAIR | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| MOTOR-BOOTY AFFAIR | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| MR MELODY MAN | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MR MELODY MAN | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MR MELODY MAN | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MR MELODY MAN | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MR WIGGLES | 20-Nov-1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MR WIGGLES | 20-Nov-1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MUCH TRUST | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MUCH TRUST | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MUNCHIES FOR YOUR LOVE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| MUNCHIES FOR YOUR LOVE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MUSIC FOR MY MOTHER | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MUSIC FOR MY MOTHER | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MUSIC FOR MY MOTHER | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MUSIC FOR MY MOTHER | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MUSIC FOR MY MOTHER (INSTRUMENTAL) | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MUSIC FOR MY MOTHER (INSTRUMENTAL) | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| MY AUTOMOBILE | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| MY AUTOMOBILE | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| NAPPY | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| NAPPY | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NAPPY DUGOUT | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| NAPPY DUGOUT | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NEVER BUY TEXAS FROM A COWBOY | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NEVER BUY TEXAS FROM A COWBOY | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NEVER GONNA TELL IT | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NEVER GONNA TELL IT | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NEW DAY BEGINS, A | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| NEW DAY BEGINS, A | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NEW DOO REVIEW | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NEW DOO REVIEW | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NIGHT OF THE THUMPASOROUS PEOPLES | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NIGHT OF THE THUMPASOROUS PEOPLES | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NIGHT OF THE THUMPASORUS PEOPLES | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| NIGHT OF THE THUMPASORUS PEOPLES | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NO COMPUTE | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NO COMPUTE | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| NO HEAD NO BACKSTAGE PASS | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NO HEAD NO BACKSTAGE PASS | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NO RUMP TO BUMP | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NO RUMP TO BUMP | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| NUBIAN NUT | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| NUBIAN NUT | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| OH BOY GORL | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| OH BOY GORL | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| OH I | 1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| OH I | 1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| OH LORD, WHY LORD/PRAYER | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| OH LORD, WHY LORD/PRAYER | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ONE FUN AT A TIME | 1982 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ONE FUN AT A TIME | 1982 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ONE NATION UNDER A GROOVE | 14-Sep-1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ONE NATION UNDER A GROOVE | 14-Sep-1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ONE OF THOSE FUNKY THANGS | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ONE OF THOSE FUNKY THANGS | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ONE OF THOSE SUMMERS | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| ONE OF THOSE SUMMERS | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| OPEN OUR EYES | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| OPEN OUR EYES | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| P FUNK (WANTS TO GET FUNKED UP) | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| P FUNK (WANTS TO GET FUNKED UP) | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| P FUNK (WANTS TO GET FUNKED UP) | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| P FUNK (WANTS TO GET FUNKED UP) | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PARTY PEOPLE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PARTY PEOPLE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PARTY UP IN HERE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PARTY UP IN HERE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PE SQUAD/DOODOO CHASERS (GOING ALL THE WAY OFF) | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PE SQUAD/DOODOO CHASERS (GOING ALL THE WAY OFF) | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PEACE FUGUE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PEACE FUGUE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PEEK-A-GROOVE | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PEEK-A-GROOVE | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PHILMORE | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PHILMORE | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PHYSICAL LOVE | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PHYSICAL LOVE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PHYSICAL LOVE | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PHYSICAL LOVE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PIN THE TAIL ON THE FUNKY | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PIN THE TAIL ON THE FUNKY | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PINOCCHIO THEORY, THE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| PINOCCHIO THEORY, THE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PLACEBO SYDROME, THE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PLACEBO SYDROME, THE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PLAY ME OR TRADE ME | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PLAY ME OR TRADE ME | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PLEASURE PRINCIPLE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PLEASURE PRINCIPLE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PLEASURES OF EXHAUSTION (DO IT TILL I DROP) | 1985 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PLEASURES OF EXHAUSTION (DO IT TILL I DROP) | 1985 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| POT SHARING TOTS | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| POT SHARING TOTS | 1982 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| POT SHARING TOTS | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| POT SHARING TOTS | 1982 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PRELUDE | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PRELUDE | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PRESENCE OF A BRAIN | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PRESENCE OF A BRAIN | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PREVIEW SIDE TOO | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PREVIEW SIDE TOO | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PROLOGUE | 28-Nov-1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PROLOGUE | 28-Nov-1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| PROMENTALS**TBACK WASHPSYCHOSIS ENEMA SQUAD (THE DOODOO CHA) | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PROMENTALS**TBACK WASHPSYCHOSIS ENEMA SQUAD (THE DOODOO CHA) | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PSYCHOTICBUMPSCHO OL | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PSYCHOTICBUMPSCHO OL | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PUMPIN' IT UP | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PUMPIN' IT UP | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PUMPIN' IT UP (REPRISE) | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PUMPIN' IT UP (REPRISE) | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PUSSY | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PUSSY | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PUT LOVE IN YOUR LIFE | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PUT LOVE IN YOUR LIFE | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| PUT YOUR OWN PUZZLE TOGETHER | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| PUT YOUR OWN PUZZLE TOGETHER | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| QUALIFY AND SATISFY | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| QUALIFY AND SATISFY | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| QUALITY AND SATISFY | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| QUALITY AND SATISFY | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| QUICKIE | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| QUICKIE | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| R&B SKELETONS (IN THE CLOSET) | 1986 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| R&B SKELETONS (IN THE CLOSET) | 1986 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| RED HOT MAMA | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| RED HOT MAMA | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| REPRISE (GET LIVE) | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| REPRISE (GET LIVE) | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| REPRISE: MUCH TRUST | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| REPRISE: MUCH TRUST | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| REPRISE: WE WANT BOOTSY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| REPRISE: WE WANT BOOTSY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| RIDIN' HIGH | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| RIDIN' HIGH | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| RIDIN ON | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| RIDIN ON | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| ROTO-ROOTER | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| ROTO-ROOTER | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| RUBBER DUCKIE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| RUBBER DUCKIE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| RUMPOFSTEELSKIN | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| RUMPOFSTEELSKIN | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SAY BLOW BY BLOW BACKWARDS | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| SAY BLOW BY BLOW BACKWARDS | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SEXY WAYS | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SEXY WAYS | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SHEJAM (ALMOST BOOTSY SHOW) | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SHEJAM (ALMOST BOOTSY SHOW) | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SHOCKWAVES | 1981 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SHOCKWAVES | 1981 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SIDE EFFECTS | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SIDE EFFECTS | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SILENT BOATMEN, THE | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SILENT BOATMEN, THE | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SILLY MILAMETER | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| SILLY MILAMETER | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SIR NOSE D'VOIDOFFUNK (PAY ATTENTION) | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SIR NOSE D'VOIDOFFUNK (PAY ATTENTION) | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SMOKE SIGNALS | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SMOKE SIGNALS | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SMOKEY | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SMOKEY | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SO GOES THE STORY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SO GOES THE STORY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SOME MORE (1981) | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SOME MORE (1981) | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SOME OF MY BEST JOKES ARE FRIENDS | 1985 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| SOME OF MY BEST JOKES ARE FRIENDS | 1985 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| SONG IS FAMILIAR, THE | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SONG IS FAMILIAR, THE | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SOUL MATE | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SOUL MATE | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| STANDING ON THE VERGE OF GETTING IT ON | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| STANDING ON THE VERGE OF GETTING IT ON | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| STINGY | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| STINGY | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| STRETCHIN' OUT (IN A RUBBER BAND) | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| STRETCHIN' OUT (IN A RUBBER BAND) | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| STUFFS AND THINGS | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| STUFFS AND THINGS | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SUPER STUPID | 1971 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SUPER STUPID | 1971 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SUPERGROOVAILISTICP ROSIFUNKSTICATION | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SUPERGROOVAILISTICP ROSIFUNKSTICATION | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| SWING DOWN, SWEET CHARIOT | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| SWING DOWN, SWEET CHARIOT | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| TAKE YOUR DEAD ASS HOME! (SAY SOM'N NASTY) | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| TAKE YOUR DEAD ASS HOME! (SAY SOM'N NASTY) | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| TALES OF KIDD FUNKADELIC (OPUSDELITE YEARS) | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| TALES OF KIDD FUNKADELIC (OPUSDELITE YEARS) | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| TEAR THE ROOF OFF THE SUCKER MEDLEY | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| TEAR THE ROOF OFF THE SUCKER MEDLEY | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| TESTIFY | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| TESTIFY | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| THAT WAS MY GIRL | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| THAT WAS MY GIRL | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| THEME FROM THE BLACK HOLE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| THEME FROM THE BLACK HOLE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| THERE IS NOTHING BEFORE ME BUT THANG | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| THERE IS NOTHING BEFORE ME BUT THANG | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| THIS BROKEN HEART | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| THIS BROKEN HEART | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| THIS IS THE WAY WE FUNK WITH YOU | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| THIS IS THE WAY WE FUNK WITH YOU | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| THRASHIN | 1985 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| THRASHIN | 1985 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| TIME | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| TIME | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| TOGETHER | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| TOGETHER | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| TRASH A-GO-GO | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| TRASH A-GO-GO | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| TROMBIPULATION | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| TROMBIPULATION | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| UNCLE JAM | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| UNCLE JAM | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
|---|---|---|---|---|---|---|
| UNDER THE INFLUENCE OF A GROOVE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| UNDER THE INFLUENCE OF A GROOVE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| UNDISCO KIDD | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| UNDISCO KIDD | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| UNDISCO KIDD, THE (THE GIRL IS BAD) | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| UNDISCO KIDD, THE (THE GIRL IS BAD) | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| UNFUNKY UFO | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| UNFUNKY UFO | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| UP FOR THE DOWN STROKE | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| UP FOR THE DOWN STROKE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| UP FOR THE DOWN STROKE | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |

| UP FOR THE DOWN STROKE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| VANISH IN OUR SLEEP | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| VANISH IN OUR SLEEP | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| VERY YES | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| VERY YES | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| VITAL JUICES | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| VITAL JUICES | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WAKE UP | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WAKE UP | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| WARS OF ARMAGEDDON | 1971 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WARS OF ARMAGEDDON | 1971 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WARSHIP TOUCHANTE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| WARSHIP TOUCHANTE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WATCH ME DO MY THANG | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WATCH ME DO MY THANG | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WE CAME TO FUNK YA | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WE CAME TO FUNK YA | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WE DANCE SO GOOD TOGETHER | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WE DANCE SO GOOD TOGETHER | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WE DO IT ALL DAY LONG | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WE DO IT ALL DAY LONG | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WE DO IT ALL DAY LONG(REPRISE) | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WE DO IT ALL DAY LONG(REPRISE) | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WE HURT TOO | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| WE HURT TOO | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHAT ABOUT IT? | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHAT ABOUT IT? | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHAT COMES FUNKY | 1975 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHAT COMES FUNKY | 1975 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHAT IS SOUL | 1970 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHAT IS SOUL | 1970 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHAT YOU BEEN GROWING | 1967 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHAT YOU BEEN GROWING | 1967 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHATEVER MAKES BABY FEEL GOOD | 1974 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHATEVER MAKES BABY FEEL GOOD | 1974 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHAT'S A TELEPHONE BILL? | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| WHAT'S A TELEPHONE BILL? | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHEN IN DOUBT: VAMP | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHEN IN DOUBT: VAMP | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHEN YOU'RE GONE | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHEN YOU'RE GONE | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHO SAYS A FUNK BAND CAN'T PLAY ROCK? | 1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHO SAYS A FUNK BAND CAN'T PLAY ROCK? | 1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WHOLE LOT OF BS, A | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WHOLE LOT OF BS, A | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| WIZARD OF FINANCE | 1977 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WIZARD OF FINANCE | 1977 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WOLF TICKETS | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| WOLF TICKETS | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WONDERFUL ONE | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WONDERFUL ONE | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| WOO TOGETHER | 1-Jan-1978 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| WOO TOGETHER | 1-Jan-1978 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU AND YOUR FOLKS, ME AND MY FOLKS | 1971 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| YOU AND YOUR FOLKS, ME AND MY FOLKS | 1971 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU CAN'T MISS WHAT YOU CAN'T MEASURE | 1973 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| YOU CAN'T MISS WHAT YOU CAN'T MEASURE | 1973 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU GOTTA TAKE CHANCES | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| YOU GOTTA TAKE CHANCES | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU HIT THE NAIL ON THE HEAD | 1972 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| YOU HIT THE NAIL ON THE HEAD | 1972 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU MAKE ME HAPPY (YOU GOT THE LOVE I NEED) | 1980 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| YOU MAKE ME HAPPY (YOU GOT THE LOVE I NEED) | 1980 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU SCARED THE LOVIN' OUTTA ME | 1976 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| YOU SCARED THE LOVIN' OUTTA ME | 1976 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU SHOULDN'T-NUF BIT FISH | 1983 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| YOU SHOULDN'T-NUF BIT FISH | 1983 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| YOU'RE LEAVING | 1979 | Assignment of Rights between George Clinton and Tercer Mundo, Inc./Note Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D704 | 12-Dec-2016 |
| YOU'RE LEAVING | 1979 | Assignment of Rights between George Clinton d/b/a Malbiz Music, Inc. and Tercer Mundo, Inc./Nene Montes dated December 11, 1981 | 2-Dec-2013 | 4-Sep-2014 | V3628D707 | 12-Dec-2016 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| (NOT JUST) KNEE DEEP | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| (YOU'RE A FISH AND I'M A) WATER SIGN | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ACUPUNCTURE | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| ADOLESCENT FUNK | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| AGONY OF DEFEET | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| AHH THE NAME IS BOOTSY, BABY! | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ALICE IN MY FANTASIES | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ALL YOUR GOODIES ARE GONE | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ALL YOUR GOODIES ARE GONE | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ALL YOUR GOODIES ARE GONE | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| AMERICA EATS ITS YOUNG | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| AMOROUS | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ANOTHER POINT OF VIEW | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| AQUA BOOGIE (A PSYCHOALPHADISCOBETABIOAQUADOLOP) | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ARE YOU DREAMING? | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| AS GOOD AS I CAN FEEL | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| AS IN (I LOVE YOU) | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| ATMOSPHERE | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ATOMIC DOG | 1982 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ATOMIC DOG | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| BABY I OWE YOU SOMETHING | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BABY I OWE YOU SOMETHING GOOD | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BACK IN OUR MINDS | 1971 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BALANCE | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BANGLADESH | 1985 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BE MY BEACH | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BETTER BY THE POUND | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BETWEEN TWO SHEETS | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BIG BANG THEORY, THE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BIG FOOTIN' | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BIOLOGICAL SPECULATION | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| BIRDIE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BLOW FOR ME, A TOOT TO YOU, A | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BODY LANGUAGE | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BODY SHOP | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BODYGUARD | 1985 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BOOTSY GET LIVE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BOOTSY? (WHAT'S THE NAME OF THIS TOWN) | 27-Jan-1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BOOTY SNATCHERS | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BOOTZILLA | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BREAKOUT | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BRETTINO'S BOUNCE | 1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BULLET PROOF | 1985 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| BUTT-TO-BUTT RESUSCITATION | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CALIFORNIA DREAMIN' | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| CALIFORNIA DREAMIN' (REPRISE) | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CAN YOU GET TO THAT? | 1971 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CAN'T SHAKE IT LOOSE | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CAN'T STAND THE STRAIN | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CAN'T STAY AWAY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CATCH A KEEPER | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CHANT (THINK IT AIN'T ILLEGAL YET) - LIVE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CHILDREN OF PRODUCTIONS | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CHILDREN OF PRODUCTIONS | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CHOCOLATE CITY | 15-Dec-1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CHOLLY (FUNK GETTING READY TO ROLL) | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CHUG-A-LUG (THE BUN PATROL) | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CIRCULAR MOTION | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| COLOUR ME FUNKY | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| COMIN' ROUND THE MOUNTAIN | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| COMPUTER GAMES | 1982 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| COOKIE JAR | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| COOL JOE | 1986 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| COPY CAT | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| COSMIC SLOP | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| COSMIC SLOP | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| CRUSH IT | 1-Jan-1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DEEP | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DIDN'T MEAN TO FALL IN LOVE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DISCO TO GO | 1-Jan-1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DO FRIES GO WITH THAT SHAKE? | 1986 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DO THAT STUFF | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DO THAT STUFF | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| DOG IS MAN'S BEST FRIEND | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| DON'T BE SORE AT ME | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DON'T EVER SHOP (LOVIN' ME, NEEDIN' ME) | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DOUBLE OH-OH | 1985 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DR FUNKENSTEIN | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DR FUNKENSTEIN | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| DR FUNKENSTEN'S SUPERGROOVALISTICP ROSIFUNKSTICATION MEDLEY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ELECTRIC PYGMIES | 1986 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ELECTRIC SPANKING OF WAR BABIES | 1-Jan-1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ELECTRO-CUTIES | 1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| EULOGY AND LIGHT | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| EVERYBODY IS GOING TO MAKE IT THIS TIME | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| EVERYTHING IS ON THE ONE | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FANTASY IS A REALITY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FIELD MANOEUVERS | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FISH, CHIPS AND SWEAT | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FLASH LIGHT : AKA FLASHLIGHT | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FOOT SOLDIERS (STAR SPANGLED FUNKY) | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FOUR PLAY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FRANTIC MOMENT | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FREAK OF THE WEEK | 1-Jan-1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FREAK TO FREAK | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FREE ALTERATIONS | 1982 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FREE ALTERATIONS | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FREE YOUR MIND RADIO ADVERT | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FREEZE, THE (SIZZLEANMEAN) | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FRIDAY NIGHT AUGUST 14TH | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNK GETS STRONGER (PART 1) | 1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNK UNTIL THE EDGE OF TIME | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNKENTELECHY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNKENTELECHY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNKIN' FOR FUN | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNKIN' FOR FUN | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNKY DOLLAR BILL | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| FUNKY WOMAN | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GAMES AKA COMPUTER GAMES | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| GAMIN' ON YA | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GAMIN' ON YA! | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GENERATION POP | 25-Nov-1983 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| GENERATOR POP | 25-Nov-1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GET DRESSED | 1-Oct-1982 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GET DRESSED | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| GET OFF YOUR ASS AND JAM | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GETTIN' TO KNOW YOU | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GIVE UP THE FUNK (TEAR THE ROOF OFF SUCKER) | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GOOD OLD MUSIC | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GOOD OLE MUSIC | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GOOD THOUGHTS, BAD THOUGHTS | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GOOD TO YOUR EARHOLE | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GOOSE THAT LAID THE GOLDEN EGG, THE | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GOOSE, THE | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| GROOVALLEGIANCE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HALF A MAN | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| HANDCUFFS | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HAPPY TO HAVE (HAPPINESS ON OUR SIDE) | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HARDCORE JOLLIES | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HELP FROM MY FRIENDS | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HEY GOOD LOOKIN | 1986 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HIT IT AND QUIT IT | 1971 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HOLD ON | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HOLLY WANTS TO GO TO CALIFORNIA | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HOLLYWOOD SQUARES | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HOTEL ETERNITY | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HOW DO YEAW VIEW YOU? | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HUFF-N-PUFF | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HYDRAULIC PUMP | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| HYPER SPACE | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I BET YOU | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I CALL MY BABY PUSSYCAT | 1-Jul-1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I CAN FEEL THE ICE MELTING | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I CAN MOVE YOU | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I GOT A THING, YOU GOT A THING, EVERYBODY'S GOT A THING | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I JUST GOT BACK | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I MISJUDGED YOU | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I WANNA KNOW IF IT'S GOOD TO YOU | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I WANNA KNOW IF IT'S GOOD TO YOU (INSTRUMENTAL) | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I WANNA KNOW IF IT'S GOOD TO YOU? | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I WANNA TESTIFY | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I WANT YOU (SHE'S SO HEAVY) | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ICKA PRICK | 1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I'D RATHER BE WITH YOU | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| IF IT DON'T FIT (DON'T FORCE IT) | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| IF YOU DON'T LIKE THE EFFECTS, DON'T PRODUCE THE CAUSE | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| IF YOU GOT FUNK, YOU GOT STYLE | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I'LL BE WITH YOU | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I'LL BET YOU | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I'LL STAY | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I'LL WAIT | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I'M HOLDING YOU RESPONSIBLE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I'M MO BE HITTIN' IT | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| I'M NEVER GONNA TELL IT | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| INSURANCE MAN FOR THE FUNK | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| INTENSE | 1986 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| INTO YOU | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I'VE BEEN WATCHING YOU (MOVE YOUR SEXY BODY) | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| JAM FAN (HOT) | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| JAMAICA | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| JIMMY'S GOT A LITTLE BIT OF BITCH IN HIM | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| JOYFUL PROCESS, A | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| JUST LIKE YOU | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| JUST LIKE YOU | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LANDING, THE (OF THE MOTHERSHIP) | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LAST DANCE | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LET ME BE | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LET'S MAKE IT LAST | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LET'S MAKE IT LAST | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LET'S PLAY HOUSE | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LET'S TAKE IT TO THE PEOPLE | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| LET'S TAKE IT TO THE STAGE | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LIQUID SUNSHINE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LITTLE MAN | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LITTLE OLD COUNTRY BOY | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LIVIN' THE LIFE | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LONG WAY AROUND | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LOOK AT WHAT I ALMOST MISSED | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LOOPZILLA | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| LOOSE BOOTY | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LOVE AMNESIA | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LOVE MUNCH | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LOVE VIBES | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| LUNCHMEATAPHOBIA (THINK IT AIN'T LLEGAL YET) | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MAGGOT BRAIN | 1971 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| MAGGOT BRAIN - LIVE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
|---|---|---|---|---|---|---|
| MAN'S BEST FRIEND/LOOPZILLA | 1982 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MARCH TO THE WITCH'S CASTLE | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MAY THE FORCE BE WITH YOU | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MAY WE BANG YOU | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MEDLEY: SHE LOVES YOU/FUNK GETS STRONGER (KML VERSION) | 1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MISS LUCIFER'S LOVE | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MISUNDERSTANDING | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MOMMY, WHAT'S A FUNKADELIC? | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MOONSHINE HEATHER | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| MOTHER MAY I? | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MOTHERSHIP CONNECTION (STAR CHILD) | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MOTHERSHIP CONNECTION (STAR CHILD) | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| MOTOR-BOOTY AFFAIR | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| --- | --- | --- | --- | --- | --- | --- |
| MR MELODY MAN | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MR MELODY MAN | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MR WIGGLES | 20-Nov-1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MUCH TRUST | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MUNCHIES FOR YOUR LOVE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MUSIC FOR MY MOTHER | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MUSIC FOR MY MOTHER | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MUSIC FOR MY MOTHER (INSTRUMENTAL) | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| MY AUTOMOBILE | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NAPPY | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| NAPPY DUGOUT | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NEVER BUY TEXAS FROM A COWBOY | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NEVER GONNA TELL IT | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| NEW DAY BEGINS, A | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NEW DOO REVIEW | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NIGHT OF THE THUMPASOROUS PEOPLES | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NIGHT OF THE THUMPASORUS PEOPLES | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NO COMPUTE | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NO HEAD NO BACKSTAGE PASS | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NO RUMP TO BUMP | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| NUBIAN NUT | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| OH BOY GORL | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| OH I | 1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| OH LORD, WHY LORD/PRAYER | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ONE FUN AT A TIME | 1982 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ONE FUN AT A TIME | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| ONE NATION UNDER A GROOVE | 14-Sep-1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| ONE OF THOSE FUNKY THANGS | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ONE OF THOSE SUMMERS | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| OPEN OUR EYES | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| P FUNK (WANTS TO GET FUNKED UP) | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| P FUNK (WANTS TO GET FUNKED UP) | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PARTY PEOPLE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PARTY UP IN HERE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PE SQUAD/DOODOO CHASERS (GOING ALL THE WAY OFF) | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PEACE FUGUE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PEEK-A-GROOVE | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PHILMORE | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PHYSICAL LOVE | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PHYSICAL LOVE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PIN THE TAIL ON THE FUNKY | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PINOCCHIO THEORY, THE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PLACEBO SYDROME, THE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PLAY ME OR TRADE ME | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PLEASURE PRINCIPLE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PLEASURES OF EXHAUSTION (DO IT TILL I DROP) | 1985 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| POT SHARING TOTS | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| POT SHARING TOTS | 1982 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| POT SHARING TOTS | 1-Oct-1982 | Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D709 | 5-Mar-2017 |
| PRELUDE | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PRESENCE OF A BRAIN | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PREVIEW SIDE TOO | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PROLOGUE | 28-Nov-1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PROMENTALS**TBACK WASHPSYCHOSIS ENEMA SQUAD (THE DOODOO CHA) | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PSYCHOTICBUMPSCHO OL | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PUMPIN' IT UP | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PUMPIN' IT UP (REPRISE) | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PUSSY | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PUT LOVE IN YOUR LIFE | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| PUT YOUR OWN PUZZLE TOGETHER | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| QUALIFY AND SATISFY | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| QUALITY AND SATISFY | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| QUICKIE | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| R&B SKELETONS (IN THE CLOSET) | 1986 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| RED HOT MAMA | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| REPRISE (GET LIVE) | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| REPRISE: MUCH TRUST | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| REPRISE: WE WANT BOOTSY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| RIDIN' HIGH | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| RIDIN ON | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| ROTO-ROOTER | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| RUBBER DUCKIE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| RUMPOFSTEELSKIN | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SAY BLOW BY BLOW BACKWARDS | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SEXY WAYS | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SHEJAM (ALMOST BOOTSY SHOW) | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SHOCKWAVES | 1981 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SIDE EFFECTS | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SILENT BOATMEN, THE | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SILLY MILAMETER | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SIR NOSE D'VOIDOFFUNK (PAY ATTENTION) | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SMOKE SIGNALS | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| SMOKEY | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
|---|---|---|---|---|---|---|
| SO GOES THE STORY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SOME MORE (1981) | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SOME OF MY BEST JOKES ARE FRIENDS | 1985 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SONG IS FAMILIAR, THE | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SOUL MATE | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| STANDING ON THE VERGE OF GETTING IT ON | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| STINGY | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| STRETCHIN' OUT (IN A RUBBER BAND) | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| STUFFS AND THINGS | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SUPER STUPID | 1971 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| SUPERGROOVAILISTICP ROSIFUNKSTICATION | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| SWING DOWN, SWEET CHARIOT | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| TAKE YOUR DEAD ASS HOME! (SAY SOM'N NASTY) | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| TALES OF KIDD FUNKADELIC (OPUSDELITE YEARS) | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| TEAR THE ROOF OFF THE SUCKER MEDLEY | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| TESTIFY | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| THAT WAS MY GIRL | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| THEME FROM THE BLACK HOLE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| THERE IS NOTHING BEFORE ME BUT THANG | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| THIS BROKEN HEART | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| THIS IS THE WAY WE FUNK WITH YOU | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| THRASHIN | 1985 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| TIME | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| TOGETHER | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| TRASH A-GO-GO | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| TROMBIPULATION | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| UNCLE JAM | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| UNDER THE INFLUENCE OF A GROOVE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| UNDISCO KIDD | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| UNDISCO KIDD, THE (THE GIRL IS BAD) | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| UNFUNKY UFO | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| UP FOR THE DOWN STROKE | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| UP FOR THE DOWN STROKE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| VANISH IN OUR SLEEP | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| VERY YES | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| VITAL JUICES | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WAKE UP | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WARS OF ARMAGEDDON | 1971 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| WARSHIP TOUCHANTE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WATCH ME DO MY THANG | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WE CAME TO FUNK YA | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| WE DANCE SO GOOD TOGETHER | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
|---|---|---|---|---|---|---|
| WE DO IT ALL DAY LONG | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WE DO IT ALL DAY LONG(REPRISE) | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WE HURT TOO | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHAT ABOUT IT? | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHAT COMES FUNKY | 1975 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHAT IS SOUL | 1970 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHAT YOU BEEN GROWING | 1967 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHATEVER MAKES BABY FEEL GOOD | 1974 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHAT'S A TELEPHONE BILL? | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHEN IN DOUBT: VAMP | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| WHEN YOU'RE GONE | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHO SAYS A FUNK BAND CAN'T PLAY ROCK? | 1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WHOLE LOT OF BS, A | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |

| WIZARD OF FINANCE | 1977 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
|---|---|---|---|---|---|---|
| WOLF TICKETS | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WONDERFUL ONE | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| WOO TOGETHER | 1-Jan-1978 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| YOU AND YOUR FOLKS, ME AND MY FOLKS | 1971 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| YOU CAN'T MISS WHAT YOU CAN'T MEASURE | 1973 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| YOU GOTTA TAKE CHANCES | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| YOU HIT THE NAIL ON THE HEAD | 1972 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| YOU MAKE ME HAPPY (YOU GOT THE LOVE I NEED) | 1980 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| YOU SCARED THE LOVIN' OUTTA ME | 1976 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| YOU SHOULDN'T-NUF BIT FISH | 1983 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| YOU'RE LEAVING | 1979 | Addendum to the Agreement dated March 4, 1982 between George Clinton d/b/a Malbiz Music and Bridgeport Music, Inc. | 2-Dec-2013 | 4-Sep-2014 | V3628D708 | 5-Mar-2017 |
| (NOT JUST) KNEE DEEP | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| (YOU'RE A FISH AND I'M A) WATER SIGN | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ACUPUNCTURE | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ADOLESCENT FUNK | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| AGONY OF DEFEET | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| AHH THE NAME IS BOOTSY, BABY! | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ALICE IN MY FANTASIES | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ALL YOUR GOODIES ARE GONE | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ALL YOUR GOODIES ARE GONE | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ALL YOUR GOODIES ARE GONE | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| AMERICA EATS ITS YOUNG | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| AMOROUS | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ANOTHER POINT OF VIEW | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| AQUA BOOGIE (A PSYCHOALPHADISCOB ETABIOAQUADOLOP) | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ARE YOU DREAMING? | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| AS GOOD AS I CAN FEEL | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| AS IN (I LOVE YOU) | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ATMOSPHERE | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ATOMIC DOG | 1982 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BABY I OWE YOU SOMETHING | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BABY I OWE YOU SOMETHING GOOD | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| BACK IN OUR MINDS | 1971 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BALANCE | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BE MY BEACH | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BETTER BY THE POUND | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BETWEEN TWO SHEETS | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BIG BANG THEORY, THE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BIG FOOTIN' | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BIOLOGICAL SPECULATION | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| BIRDIE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BLOW FOR ME, A TOOT TO YOU, A | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| BODY LANGUAGE | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BODY SHOP | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BOOTSY GET LIVE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BOOTSY? (WHAT'S THE NAME OF THIS TOWN) | 27-Jan-1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BOOTY SNATCHERS | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BOOTZILLA | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BREAKOUT | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BRETTINO'S BOUNCE | 1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| BUTT-TO-BUTT RESUSCITATION | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CALIFORNIA DREAMIN' | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| CALIFORNIA DREAMIN' (REPRISE) | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CAN YOU GET TO THAT? | 1971 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CAN'T SHAKE IT LOOSE | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CAN'T STAND THE STRAIN | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CAN'T STAY AWAY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CATCH A KEEPER | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CHANT (THINK IT AIN'T ILLEGAL YET) - LIVE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CHILDREN OF PRODUCTIONS | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| CHILDREN OF PRODUCTIONS | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CHOCOLATE CITY | 15-Dec-1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| CHOLLY (FUNK GETTING READY TO ROLL) | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CHUG-A-LUG (THE BUN PATROL) | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| CIRCULAR MOTION | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| COLOUR ME FUNKY | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| COMIN' ROUND THE MOUNTAIN | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| COMPUTER GAMES | 1982 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| COOKIE JAR | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| COPY CAT | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| COSMIC SLOP | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| COSMIC SLOP | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| CRUSH IT | 1-Jan-1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DEEP | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DIDN'T MEAN TO FALL IN LOVE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DISCO TO GO | 1-Jan-1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DO THAT STUFF | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DO THAT STUFF | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DON'T BE SORE AT ME | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DON'T EVER SHOP (LOVIN' ME, NEEDIN' ME) | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| DR FUNKENSTEIN | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| DR FUNKENSTEIN | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DR FUNKENSTEN'S SUPERGROOVALISTICP ROSIFUNKSTICATION MEDLEY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ELECTRIC SPANKING OF WAR BABIES | 1-Jan-1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ELECTRO-CUTIES | 1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| EULOGY AND LIGHT | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| EVERYBODY IS GOING TO MAKE IT THIS TIME | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| EVERYTHING IS ON THE ONE | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FANTASY IS A REALITY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FIELD MANOEUVERS | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| FISH, CHIPS AND SWEAT | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FLASH LIGHT : AKA FLASHLIGHT | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FOOT SOLDIERS (STAR SPANGLED FUNKY) | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FOUR PLAY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FRANTIC MOMENT | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FREAK OF THE WEEK | 1-Jan-1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FREAK TO FREAK | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FREE ALTERATIONS | 1982 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FREE YOUR MIND AND YOUR ASS WILL FOLLOW | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FREE YOUR MIND RADIO ADVERT | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FREEZE, THE (SIZZLEANMEAN) | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FRIDAY NIGHT AUGUST 14TH | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNK GETS STRONGER (PART 1) | 1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNK UNTIL THE EDGE OF TIME | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNKENTELECHY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNKENTELECHY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNKIN' FOR FUN | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNKIN' FOR FUN | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNKY DOLLAR BILL | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| FUNKY WOMAN | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GAMIN' ON YA | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| GAMIN' ON YA! | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GENERATOR POP | 25-Nov-1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GET DRESSED | 1-Oct-1982 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GET OFF YOUR ASS AND JAM | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GETTIN' TO KNOW YOU | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GIVE UP THE FUNK (TEAR THE ROOF OFF SUCKER) | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GOOD OLD MUSIC | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GOOD OLE MUSIC | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| GOOD THOUGHTS, BAD THOUGHTS | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GOOD TO YOUR EARHOLE | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| GOOSE THAT LAID THE GOLDEN EGG, THE | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GOOSE, THE | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| GROOVALLEGIANCE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HALF A MAN | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HANDCUFFS | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HAPPY TO HAVE (HAPPINESS ON OUR SIDE) | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HARDCORE JOLLIES | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HELP FROM MY FRIENDS | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| HIT IT AND QUIT IT | 1971 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HOLD ON | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| HOLLY WANTS TO GO TO CALIFORNIA | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| HOLLYWOOD SQUARES | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HOTEL ETERNITY | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HOW DO YEAW VIEW YOU? | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HUFF-N-PUFF | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HYDRAULIC PUMP | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| HYPER SPACE | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I BET YOU | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| I CALL MY BABY PUSSYCAT | 1-Jul-1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I CAN FEEL THE ICE MELTING | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I CAN MOVE YOU | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I GOT A THING, YOU GOT A THING, EVERYBODY'S GOT A THING | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I JUST GOT BACK | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I MISJUDGED YOU | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I WANNA KNOW IF IT'S GOOD TO YOU | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I WANNA KNOW IF IT'S GOOD TO YOU (INSTRUMENTAL) | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I WANNA KNOW IF IT'S GOOD TO YOU? | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I WANNA TESTIFY | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I WANT YOU (SHE'S SO HEAVY) | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ICKA PRICK | 1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I'D RATHER BE WITH YOU | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| IF IT DON'T FIT (DON'T FORCE IT) | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| IF YOU DON'T LIKE THE EFFECTS, DON'T PRODUCE THE CAUSE | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| IF YOU GOT FUNK, YOU GOT STYLE | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I'LL BE WITH YOU | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I'LL BET YOU | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I'LL STAY | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I'LL WAIT | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I'M HOLDING YOU RESPONSIBLE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I'M MO BE HITTIN' IT | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I'M NEVER GONNA TELL IT | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| INSURANCE MAN FOR THE FUNK | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| INTO YOU | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| I'VE BEEN WATCHING YOU (MOVE YOUR SEXY BODY) | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| JAM FAN (HOT) | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| JAMAICA | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| JIMMY'S GOT A LITTLE BIT OF BITCH IN HIM | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| JOYFUL PROCESS, A | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| JUST LIKE YOU | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| JUST LIKE YOU | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| LANDING, THE (OF THE MOTHERSHIP) | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LAST DANCE | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LET ME BE | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LET'S MAKE IT LAST | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LET'S MAKE IT LAST | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LET'S PLAY HOUSE | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LET'S TAKE IT TO THE PEOPLE | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LET'S TAKE IT TO THE STAGE | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| LIQUID SUNSHINE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LITTLE MAN | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| LITTLE OLD COUNTRY BOY | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| LIVIN' THE LIFE | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LONG WAY AROUND | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LOOK AT WHAT I ALMOST MISSED | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LOOSE BOOTY | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LOVE AMNESIA | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LOVE MUNCH | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| LOVE VIBES | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| LUNCHMEATAPHOBIA (THINK IT AIN'T LLEGAL YET) | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MAGGOT BRAIN | 1971 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| MAGGOT BRAIN - LIVE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MAN'S BEST FRIEND/LOOPZILLA | 1982 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MARCH TO THE WITCH'S CASTLE | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MAY THE FORCE BE WITH YOU | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MAY WE BANG YOU | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MEDLEY: SHE LOVES YOU/FUNK GETS STRONGER (KML VERSION) | 1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MISS LUCIFER'S LOVE | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MISUNDERSTANDING | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MOMMY, WHAT'S A FUNKADELIC? | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MOONSHINE HEATHER | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| MOTHER MAY I? | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| MOTHERSHIP CONNECTION (STAR CHILD) | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MOTHERSHIP CONNECTION (STAR CHILD) | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MOTOR-BOOTY AFFAIR | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MR MELODY MAN | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MR MELODY MAN | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MR WIGGLES | 20-Nov-1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MUCH TRUST | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| MUNCHIES FOR YOUR LOVE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MUSIC FOR MY MOTHER | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| MUSIC FOR MY MOTHER | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| MUSIC FOR MY MOTHER (INSTRUMENTAL) | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| MY AUTOMOBILE | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NAPPY | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NAPPY DUGOUT | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NEVER BUY TEXAS FROM A COWBOY | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NEVER GONNA TELL IT | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NEW DAY BEGINS, A | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| NEW DOO REVIEW | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NIGHT OF THE THUMPASOROUS PEOPLES | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| NIGHT OF THE THUMPASORUS PEOPLES | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| NO COMPUTE | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NO HEAD NO BACKSTAGE PASS | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NO RUMP TO BUMP | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| NUBIAN NUT | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| OH BOY GORL | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| OH I | 1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| OH LORD, WHY LORD/PRAYER | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| ONE FUN AT A TIME | 1982 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ONE NATION UNDER A GROOVE | 14-Sep-1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| ONE OF THOSE FUNKY THANGS | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| ONE OF THOSE SUMMERS | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| OPEN OUR EYES | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| P FUNK (WANTS TO GET FUNKED UP) | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| P FUNK (WANTS TO GET FUNKED UP) | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PARTY PEOPLE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PARTY UP IN HERE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PE SQUAD/DOODOO CHASERS (GOING ALL THE WAY OFF) | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| PEACE FUGUE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PEEK-A-GROOVE | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| PHILMORE | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| PHYSICAL LOVE | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PHYSICAL LOVE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PIN THE TAIL ON THE FUNKY | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PINOCCHIO THEORY, THE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PLACEBO SYDROME, THE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PLAY ME OR TRADE ME | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PLEASURE PRINCIPLE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| POT SHARING TOTS | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| POT SHARING TOTS | 1982 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| PRELUDE | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| PRESENCE OF A BRAIN | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PREVIEW SIDE TOO | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PROLOGUE | 28-Nov-1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PROMENTALS**TBACK WASHPSYCHOSIS ENEMA SQUAD (THE DOODOO CHA) | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PSYCHOTICBUMPSCHO OL | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PUMPIN' IT UP | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PUMPIN' IT UP (REPRISE) | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PUSSY | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| PUT LOVE IN YOUR LIFE | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| PUT YOUR OWN PUZZLE TOGETHER | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| QUALIFY AND SATISFY | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| QUALITY AND SATISFY | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| QUICKIE | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| RED HOT MAMA | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| REPRISE (GET LIVE) | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| REPRISE: MUCH TRUST | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| REPRISE: WE WANT BOOTSY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| RIDIN' HIGH | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| RIDIN ON | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| ROTO-ROOTER | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| RUBBER DUCKIE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| RUMPOFSTEELSKIN | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SAY BLOW BY BLOW BACKWARDS | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SEXY WAYS | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SHEJAM (ALMOST BOOTSY SHOW) | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SHOCKWAVES | 1981 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SIDE EFFECTS | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SILENT BOATMEN, THE | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SILLY MILAMETER | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| SIR NOSE D'VOIDOFFUNK (PAY ATTENTION) | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SMOKE SIGNALS | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SMOKEY | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SO GOES THE STORY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SOME MORE (1981) | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SONG IS FAMILIAR, THE | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SOUL MATE | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| STANDING ON THE VERGE OF GETTING IT ON | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| STINGY | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| STRETCHIN' OUT (IN A RUBBER BAND) | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| STUFFS AND THINGS | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| SUPER STUPID | 1971 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SUPERGROOVAILISTICP ROSIFUNKSTICATION | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| SWING DOWN, SWEET CHARIOT | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TAKE YOUR DEAD ASS HOME! (SAY SOM'N NASTY) | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TALES OF KIDD FUNKADELIC (OPUSDELITE YEARS) | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TEAR THE ROOF OFF THE SUCKER MEDLEY | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TESTIFY | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| THAT WAS MY GIRL | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| THEME FROM THE BLACK HOLE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| THERE IS NOTHING BEFORE ME BUT THANG | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| THIS BROKEN HEART | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| THIS IS THE WAY WE FUNK WITH YOU | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TIME | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TOGETHER | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TRASH A-GO-GO | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| TROMBIPULATION | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| UNCLE JAM | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| UNDER THE INFLUENCE OF A GROOVE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| UNDISCO KIDD | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| UNDISCO KIDD, THE (THE GIRL IS BAD) | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| UNFUNKY UFO | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| UP FOR THE DOWN STROKE | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| UP FOR THE DOWN STROKE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| VANISH IN OUR SLEEP | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| VERY YES | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| VITAL JUICES | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WAKE UP | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WARS OF ARMAGEDDON | 1971 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WARSHIP TOUCHANTE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| WATCH ME DO MY THANG | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WE CAME TO FUNK YA | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WE DANCE SO GOOD TOGETHER | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WE DO IT ALL DAY LONG | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WE DO IT ALL DAY LONG(REPRISE) | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WE HURT TOO | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHAT ABOUT IT? | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHAT COMES FUNKY | 1975 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHAT IS SOUL | 1970 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHAT YOU BEEN GROWING | 1967 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| WHATEVER MAKES BABY FEEL GOOD | 1974 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
|---|---|---|---|---|---|---|
| WHAT'S A TELEPHONE BILL? | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHEN IN DOUBT: VAMP | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHEN YOU'RE GONE | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHO SAYS A FUNK BAND CAN'T PLAY ROCK? | 1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WHOLE LOT OF BS, A | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WIZARD OF FINANCE | 1977 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WOLF TICKETS | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| WONDERFUL ONE | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| WOO TOGETHER | 1-Jan-1978 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| YOU AND YOUR FOLKS, ME AND MY FOLKS | 1971 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| YOU CAN'T MISS WHAT YOU CAN'T MEASURE | 1973 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| YOU GOTTA TAKE CHANCES | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| YOU HIT THE NAIL ON THE HEAD | 1972 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| YOU MAKE ME HAPPY (YOU GOT THE LOVE I NEED) | 1980 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| YOU SCARED THE LOVIN' OUTTA ME | 1976 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| YOU SHOULDN'T-NUF BIT FISH | 1983 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| YOU'RE LEAVING | 1979 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 3-Dec-2018 |
| AGONY OF DEFEET | 5-Dec-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| AGONY OF DEFEET | 5-Dec-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| BIG BANG THEORY AKA THE BIG BANG THEORY | 20-Nov-1979 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| BODY LANGUAGE | 5-Dec-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| BODY LANGUAGE | 5-Dec-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| COLOUR ME FUNKY | 20-Nov-1979 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| COLOUR ME FUNKY | 20-Nov-1979 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| CRUSH IT | 1-Jan-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| FREEZE, THE AKA THE FREEZE (SIZZALEENMEAN) | 20-Nov-1979 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| FREEZE, THE AKA THE FREEZE (SIZZALEENMEAN) | 20-Nov-1979 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| FUNK UNTIL THE EDGE OF TIME | 21-Jul-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| FUNK UNTIL THE EDGE OF TIME | 21-Jul-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| GLORYHALLASTOOPID AKA (GLORYHALLASTOOPID) PIN THE TALE ON THE FUNKY | 20-Nov-1979 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| GLORYHALLASTOOPID AKA (GLORYHALLASTOOPID) PIN THE TALE ON THE FUNKY | 20-Nov-1979 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| HELP FROM MY FRIENDS | 21-Jul-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| HELP FROM MY FRIENDS | 21-Jul-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| I'M MO BE HITTIN' IT | 21-Jul-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| I'M MO BE HITTIN' IT | 21-Jul-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| LET'S PLAY HOUSE | 5-Dec-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| LET'S PLAY HOUSE | 5-Dec-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| LONG WAY AROUND | 1-Jan-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| MAY WE BANG YOU? | 20-Nov-1979 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| MAY WE BANG YOU? | 20-Nov-1979 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| NEW DOO REVIEW | 5-Dec-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| PARTY PEOPLE | 20-Nov-1979 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| PARTY PEOPLE | 20-Nov-1979 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| PEEK-A-GROOVE AKA PEEK AGROVE | 5-Dec-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| PLAY ME OR TRADE ME | 21-Jul-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| PLAY ME OR TRADE ME | 21-Jul-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| THEME FROM THE BLACK HOLE (BLACK HOLE THEME) | 20-Nov-1979 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| THEME FROM THE BLACK HOLE (BLACK HOLE THEME) | 20-Nov-1979 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |

| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
|---|---|---|---|---|---|---|
| TROMBIPULATION | 1-Jan-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| TROMBIPULATION | 1-Jan-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| WOLF TICKETS | 12-May-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| WOLF TICKETS | 12-May-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| WONDERFUL ONE | 21-Jul-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |

| WONDERFUL ONE | 21-Jul-1980 | Agreement dated March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Casablanca Records, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9946D099 | 25-Oct-2019 |
| BIG BANG THEORY AKA THE BIG BANG THEORY | 20-Nov-1979 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| CRUSH IT | 1-Jan-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| LONG WAY AROUND | 1-Jan-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
| **Title** | **Date of Publication Stated in Notice** | **Terminated Grant as Stated in Notice** | **Date Notice was Served** | **Date of Recordation with USCO** | **USCO Recorded Document Number** | **Effective Date of Termination Stated in Notice** |
| NEW DOO REVIEW | 5-Dec-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |

| PEEK-A-GROOVE AKA PEEK AGROVE | 5-Dec-1980 | Agreement dated on or about March 17, 1976 by and between George Edward Clinton a/k/a George Clinton a/k/a Parliament and Thang, Inc. | 24-Oct-2017 | 25-Oct-2017 | V9945D136 | 25-Oct-2019 |
|---|---|---|---|---|---|---|
| BANGLADESH | 1985 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 31-Dec-2020 |
| BODYGUARD | 1985 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 31-Dec-2020 |
| BULLET PROOF | 1985 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 31-Dec-2020 |
| DOUBLE OH-OH | 1985 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 31-Dec-2020 |
| PLEASURES OF EXHAUSTION (DO IT TILL I DROP) | 1985 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 31-Dec-2020 |
| SOME OF MY BEST JOKES ARE FRIENDS | 1985 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 31-Dec-2020 |
| Title | Date of Publication Stated in Notice | Terminated Grant as Stated in Notice | Date Notice was Served | Date of Recordation with USCO | USCO Recorded Document Number | Effective Date of Termination Stated in Notice |
| THRASHIN | 1985 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 31-Dec-2020 |
| COOL JOE | 1986 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 19-Apr-2021 |

| DO FRIES GO WITH THAT SHAKE? | 1986 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 19-Apr-2021 |
|---|---|---|---|---|---|---|
| ELECTRIC PYGMIES | 1986 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 19-Apr-2021 |
| HEY GOOD LOOKIN | 18-Apr-1986 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 19-Apr-2021 |
| INTENSE | 1986 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 19-Apr-2021 |
| R&B SKELETONS (IN THE CLOSET) | 1986 | Writer Agreement dated December 2, 1983 between George Clinton and Bridgeport Music, Inc. and the addendum dated December 2, 1983 | 30-Dec-2013 | 4-Sep-2014 | V3628D705 | 19-Apr-2021 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |